UNITED STATES of America,
Plaintiff–Appellee,

v.

Mario Alberto PENA, Defendant–Appellant.

No. 03–41161.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

DECIDED: March 17, 2004.

James Lee Turner, Assistant US Attorney, US Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, H. Michael Sokolow, Norman E. McInnis, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before SMITH, DEMOSS, and STEWART, Circuit Judges.

PER CURIAM:*

Mario Alberto Pena appeals following his guilty-plea conviction and sentence for being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). Pena challenges the district court's upward departure on the basis that his criminal his-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tory score under-represented his criminal history. Because Pena did not object to the district court's departure at sentencing, our review is for plain error. *See United States v. Ravitch*, 128 F.3d 865, 869 (5th Cir.1997).

Pena argues that his sentence must be vacated because the district court failed to state its reasons on the record for rejecting an intermediate criminal history category before departing upward from category IV to category VI. He also argues that his criminal history category IV did not significantly under-represent his criminal history. The district court held that a departure was warranted because 1) the criminal history score did not reflect Pena's likelihood for recidivism; 2) Pena had an extensive juvenile record for which he received no criminal history points; and 3) Pena had numerous convictions as an adult but continued to violate the law in a violent manner. We conclude that there is no plain error in the district court's departure. *See United States v. Lambert*, 984 F.2d 658, 662–63 (5th Cir.1993) (en banc); U.S.S.G. § 4A1.3.

Pena also argues for the first time on appeal that the Government breached the plea agreement because it did not orally recommend that he be sentenced at the low end of the applicable guideline range. The terms of Pena's plea agreement and the Government's recommendation are set forth in the presentence report, however, and there is no plain error. *See United States v. Reeves*, 255 F.3d 208, 210 (5th Cir.2001).

AFFIRMED.